EXHIBIT A

PLAINTIFF'S ATTORNEYS' FEES

SUMMARY BY LITIGATION PHASE

CASE DEVELOPMENT, BACKGROUND INVESTIGATION AND CASE
ADMINISTRATION (Steven B. Jacobson, 79.25 hours @ $250/hour; Shelley L.
Oshiro-Pacheco, .25 hour @ $75/hour)                                    $ 19,831.25

PLEADINGS (Steven B. Jacobson, 14.25 hours @ $250/hour)                  3,562.50

INTERROGATORIES, DOCUMENT PRODUCTIONS AND OTHER WRITTEN
DISCOVERY (Steven B. Jacobson, 54.00 hours @ $250/hour; Marlena
Palmero, 3.00 hours @ $100/hour; Shelley L. Oshiro-Pacheco, 5.25 hours @
$75/hour)                                                               14,193.75

MOTIONS PRACTICE (Steven B. Jacobson, 342.25 hours @ $250/hour)          85,562.50

ATTENDING PRE-TRIAL COURT HEARINGS (Steven B. Jacobson,
15.25 hours @ $250/hour)                                                 3,812.50

TRIAL PREPARATION AND ATTENDING TRIAL including post-trial
activities prior to the filing of motions, e.g., preparation of proposed findings
and conclusions) (Steven B. Jacobson, 485.25 hours @ $250/hour and 14.50
hours @ $75/hour; Western Title Insurance Company, $150 flat rate)      122,550.00

POST-TRIAL MOTIONS AND MEMORANDA (Steven B. Jacobson,
189.50 hours @ $250/hour)                                                47,375.00

FIRST NINTH CIRCUIT APPEAL included because the Ninth Circuit
deferred the question of Plaintiffs' fees as prevailing parties on the first
appeal to this Court (Steven B. Jacobson, 275.50 hours @ $250/hour;
Marlena C. Palmero, 5 hours @ $100/hour)                                 69,375.00

SUBTOTAL                                                               $ 366,262.50

HAWAII STATE EXCISE TAX (4.712%)                                         17,258.30

TOTAL FEES                                                             $ 383,520.80

## SUMMARY BY TIMEKEEPER

STEVEN B. JACOBSON  (1455.25 hours @ $250/hour plus 4.712% excise
tax for attorney work; 14.50 hours @ $75/hour plus 4.712% excise tax for
paralegal work)                                                        $ 382,094.09

MARLENA PALMERO (8.00 hours @ $100/hour plus 4.167% excise tax)          837.70

SHELLEY OSHIRO-PACHECO (Billing Rate – 5.50 hours @ $75 per hour
plus 4.167% excise tax)                                                  431.94

WESTERN TITLE INSURANCE COMPANY (Flat rate [see Exhibit B]
plus 4.167% excise tax)                                                  157.07

TOTAL FEES                                                          $  383,520.80

## A. CASE DEVELOPMENT, BACKGROUND INVESTIGATION AND CASE ADMINISTRATION

| Date | Init | Description of Services | Hours | Amount |
|------|------|-------------------------|-------|--------|
| 05-12-00 | SBJ | Call to MJ Clerk re service status and scheduling conf date | .25 | 62.50 |
| 05-19-00 | SBJ | Review policy re who to serve and follow up re service of Complaint | .25 | 62.50 |
| 06-20-00 | SBJ | Further service follow up and call from new process server re completion of service | .25 | 62.50 |
| 06-26-00 | SBJ | Review and reply to Hulbert message; letter to Hulbert re Rule 16 conference | .25 | 62.50 |
| 07-04-00 | SBJ | Call from Ching re planning meeting | .25 | 62.50 |
| 07-05-00 | SBJ | Planning meeting w/Ching | .25 | 62.50 |
| 07-07-00 | SBJ | Review CT Sched Conf Stmt | .25 | 62.50 |
| 07-10-00 | SBJ | Prepare Scheduling Conf Statement and Report of Planning Meeting; letter to opposing counsel; review and incorporate opposing counsel's changes into report; letter to opposing counsel suggesting settlement negotiations | .75 | 187.50 |
| 07-17-00 | SBJ | Attend scheduling conference | 1.25 | 312.50 |
| 07-20-00 | SBJ | Review Scheduling Order and calendar action dates | .75 | 187.50 |
| 07-21-00 | SBJ | Review Hulbert letter re ok to directly communicate with claims attorney | .25 | 62.50 |
| 08-01-00 | SBJ | Call from claims attorney and letter to client re same | .25 | 62.50 |
| 08-15-00 | SBJ | Call with clients re settlement position | .25 | 62.50 |
| 09-13-00 | SBJ | Review letter from Ching re desire of claims manager to discuss settlement; call to clients re settlement thoughts | .25 | 62.50 |
| 09-29-00 | SBJ | Call with clients re settlement position | .25 | 62.50 |
| 10-13-00 | SBJ | Call w/clients covering case analysis and settlement position | .50 | 125.00 |
| 10-25-00 | SBJ | Call with clients re case analysis and settlement position (.25); | | |

3

|  |  |  |  |
|---|---|---|---|
| | draft letter to claims attorney explaining proposal and position (1.00) | 1.25 | 312.50 |
| 10-26-00 SBJ | Review Hulbert letter re not contacting claims attorney directly after all | .25 | 62.50 |
| 10-27-00 SBJ | Letter to Hulbert with settlement proposal and suggestion for expedited settlement conference | .75 | 187.50 |
| 11-02-00 SBJ | Review Hulbert letter re claims attorney's change of mind and unwillingness to even discuss settlement; notify clients | .25 | 62.50 |
| 11-13-00 SBJ | Calls from Fukuhara re scheduling | .25 | 62.50 |
| 11-14-00 SBJ | Review Fukuhara fax re further status conf and reply | .50 | 125.00 |
| 11-15-00 SBJ | Attend status conference | 1.00 | 250.00 |
| 12-05-00 SBJ | Letter to clients updating on case status | .25 | 62.50 |
| 12-13-00 SBJ | Review and reply to letter from advisory counsel re case strategy | 1.00 | 250.00 |
| 12-20-00 SBJ | Review advisory counsel letter re same | .25 | 62.50 |
| 01-12-01 SBJ | Reply call to advisory counsel re strategy | .25 | 62.50 |
| 01-17-01 SBJ | Review new advisory counsel letter and call him | .25 | 62.50 |
| 01-18-01 SBJ | Letter to advisory counsel re status and strategy | .25 | 62.50 |
| 01-22-01 SBJ | Call with advisory counsel re same | .25 | 62.50 |
| 01-23-01 SBJ | Call with advisory counsel re same | .25 | 62.50 |
| 02-02-01 SBJ | Review letter from advisory counsel proposing revised engagement terms | .25 | 62.50 |
| 02-14-01 SBJ | Calls from Fukuhara re sched order | .25 | 62.50 |
| 02-15-01 SBJ | Review Fukuhara message re status and return call | .25 | 62.50 |
| 02-16-01 SBJ | Call from Fukuhara and review Fukuhara fax re status conf | .25 | 62.50 |
| 02-27-01 SBJ | Prep for and attend status conference | 1.00 | 250.00 |

| | | | | |
|---|---|---|---|---|
| 03-01-01 | SBJ | Review scheduling order and calendar new action dates | .50 | 125.00 |
| 03-01-01 | SLO | Create document index | .25 | 18.75 |
| 03-13-01 | SBJ | Draft new engagement letter | .50 | 125.00 |
| 03-16-01 | SBJ | Work on new engagement letter and letter to counsel advising client on new engagement letter | 1.00 | 250.00 |
| 03-19-01 | SBJ | Finish and send out new engagement letter and letter to advisory counsel | .50 | 125.00 |
| 03-23-01 | SBJ | Review and analyze letter from advisory counsel | .25 | 62.50 |
| 04-12-01 | SBJ | Review and prepare response to letter of advising counsel including prep of revisions to engagement letter | 1.50 | 375.00 |
| 04-13-01 | SBJ | Finish and send revised engagement letter and explanatory accompanying letter to advisory counsel | 1.00 | 250.00 |
| 04-20-01 | SBJ | Review letter from advisory counsel re same | .25 | 62.50 |
| 12-27-01 | SBJ | Call from Court Clerk re rearranging case schedule | .25 | 62.50 |
| 01-03-02 | SBJ | Review rescheduling order | .25 | 62.50 |
| 01-08-02 | SBJ | Letter to clients re filings | .25 | 62.50 |
| 01-09-02 | SBJ | Attend status conference and call re same w/Hulbert | 1.00 | 125.00 |
| 01-10-02 | SBJ | Letter to clients re status conf result | .25 | 62.50 |
| 01-24-02 | SBJ | Review new scheduling order, determine and calendar action dates and advise clients | .50 | 125.00 |
| 03-22-02 | SBJ | Review and draft response to letter from advisory counsel re strategy following dismissal order | .25 | 62.50 |
| 03-26-02 | SBJ | Finish letter to advisory counsel | .25 | 62.50 |
| 04-25-02 | SBJ | Review client fax re status | .25 | 62.50 |
| 04-30-02 | SBJ | Email exchange w/client re status and strategy | .25 | 125.00 |
| 07-22-02 | SBJ | Follow up re unpaid expert's bill | .25 | 62.50 |

| Date | | Description | Hours | Amount |
|---|---|---|---|---|
| 01-08-03 | SBJ | Review message from advisory counsel and have requested documents sent | .25 | 62.50 |
| 01-13-03 | SBJ | Review letter from advisory counsel re SM Report | .25 | 62.50 |
| 01-14-03 | SBJ | Reply to letter of advisory counsel | .25 | 62.50 |
| 02-11-03 | SBJ | Review letter from advisory counsel on same subject | .25 | 62.50 |
| 06-07-03 | SBJ | Status report to client (e-mail) | .50 | 125.00 |
| 07-11-03 | SBJ | Call from Deputy Hisashima re status of action | .25 | 62.50 |
| 07-17-03 | SBJ | Review Scheduling Conference notice and calls with Clerk and Ching to reschedule | .25 | 62.50 |
| 08-01-03 | SBJ | Prep confirming letter re rescheduling | .25 | 62.50 |
| 08-05-03 | SBJ | Review client letter re settlement position | .25 | 62.50 |
| 08-11-03 | SBJ | Review and analyze client letter re potential settlement impact | .50 | 125.00 |
| 09-05-03 | SBJ | Email from client re status and my reply | .25 | 62.50 |
| 09-11-03 | SBJ | Prep for and attend Rescheduling Conference | 1.00 | 250.00 |
| 10-28-03 | SBJ | Call from Hulbert re scheduling conf | .25 | 62.50 |
| 10-29-03 | SBJ | Calls with Court Clerk and Hulbert re status conf date and letter to Hulbert and Court re same (.25) | .25 | 62.50 |
| 12-01-03 | SBJ | Call from Hulbert re settlement conf statements | .25 | 62.50 |
| 12-03-03 | SBJ | Letter to CT counsel re amounts owed by CT (4.00); call with client approving same (.25); call Hulbert re settlement conf statements (.25) | 4.50 | 1,125.00 |
| 12-04-03 | SBJ | Review email from client re negotiations | .25 | 62.50 |
| 12-10-03 | SBJ | Settlement Conf Letter to MJ (2.00); email client re settlement questions (.25) | 2.25 | 562.50 |
| 12-11-03 | SBJ | Email exchange w/Torkildson Katz office mgr re billing amounts (.25); email from client re conf (.25) | .50 | 125.00 |

| | | | | |
|---|---|---|---|---|
| 12-12-03 | SBJ | Prep for and attend settlement/scheduling conference (1.25); email to client re results (.25) | 1.50 | 375.00 |
| 12-23-03 | SBJ | Review scheduling order and calendar action dates | .75 | 187.50 |
| 06-29-04 | SBJ | Call from Clerk and email exchange w/Hulbert re upcoming status conference | .25 | 62.50 |
| 07-01-04 | SBJ | Attend conference w/Court | 1.00 | 250.00 |
| 07-03-04 | SBJ | Email exchange w/client re court results | .25 | 62.50 |
| 07-11-04 | SBJ | Follow up email to Hulbert re possible stip to trial by Magistrate Judge | .25 | 62.50 |
| 07-13-04 | SBJ | Email from Hulbert re status of possible stip | .25 | 62.50 |
| 07-22-04 | SBJ | Note to clients re status | .25 | 62.50 |
| 07-23-04 | SBJ | Email to Hulbert re status of stipulating (.25); email to clients re status note and accompanying documents sent (.25) | .50 | 125.00 |
| 07-25-04 | SBJ | Email from client re documents | .25 | 62.50 |
| 07-26-04 | SBJ | Email from Hulbert re possibly stipulating to MJ | .25 | 62.50 |
| 07-27-04 | SBJ | Email from Hulbert agreeing to MJ and email to clients re same | .25 | 62.50 |
| 07-28-04 | SBJ | Email from client re issues and respond (.50); review and execute stip from Hulbert re trial by MJ (.25) | .75 | 187.50 |
| 07-29-04 | SBJ | Call from Hulbert re MJ stip | .25 | 62.50 |
| 08-04-04 | SBJ | Email exchange w/Court Clerk re rescheduling conf and review emailed Minute Order | .25 | 62.50 |
| 08-10-04 | SBJ | Attend Rescheduling Conference w/Court | 1.00 | 250.00 |
| 08-12-04 | SBJ | Review scheduling order and calendar dates (.75); emails w/client re trial date (.25) | 1.00 | 250.00 |
| 08-20-04 | SBJ | Review fax from client re settlement position and email exchange re same | .50 | 125.00 |

10-29-04  SBJ  Review new Hawaii legislation on taxation of recovered fees
                and email to client re same (affects settlement position)      .50      125.00

12-06-04  SBJ  Review Court's email                                            .25       62.50

12-13-04  SBJ  Attend conference w/Court re settlement                        1.00      250.00

01-24-05  SBJ  Review order on settlement conf                                 .25       62.50

03-09-05  SBJ  Review Hulbert letter re settlement position, check w/clients
                and reply                                                      .25       62.50

03-10-05  SBJ  Prep settlement conf statement w/updated calculations of
                liability                                                     6.25    1,562.50

03-14-05  SBJ  Telephone call w/clients re settlement position and strategy for
                settlement conference                                          .50      125.00

03-17-05  SBJ  prep for and attend settlement conference (1.50); report to
                clients (.25)                                                 1.75      437.50

05-10-05  SBJ  Review Couch email demanding withdrawal                         .25       62.50

05-11-05  SBJ  Reply to Couch email demanding withdrawal including
                related review of HPRC Rule 3.7                                .75      187.50

05-12-05  SBJ  Review and analyze Couch letter to MJ re disqualification       .75      187.50

05-13-05  SBJ  Call with Richlyn re emails sent to me yesterday re letter-
                briefs (.25); prepare letter-brief re disqualification and other
                open matters (6.25); review email re status conf and confirm
                receipt (.25)                                                 6.75    1,687.50

05-16-05  SBJ  Prep for and attend status conf w/Magistrate Judge (3.25);
                email clients re result (.25)                                 3.50      875.00

10-31-05  SBJ  Review and reply to Court notice of settlement conf             .25       62.50

11-01-05  SBJ  Prep for and attend settlement conference                      1.25      312.50

05-15-07  SBJ  Call from Courtroom Manager re setting scheduling conf          .25       62.50

05-16-07  SBJ  Calls re revised time for scheduling conf                       .25       62.50

05-29-07  SBJ  Prepare for and attend post-appeal scheduling conference       1.25      312.50

| | | | Hours | Amount |
|---|---|---|---|---|
| 06-05-07 | SBJ | Emails and call re setting settlement conf | .25 | 62.50 |
| 06-09-07 | SBJ | Review settlement conf notice and confer with client re settlement position | .25 | 62.50 |
| 06-16-07 | SBJ | Review AHFI settlement proposal letter and discuss with client | .75 | 187.50 |
| 07-08-07 | SBJ | Prepare suggestion of death including related research as to appropriate procedure | .75 | 187.50 |
| 07-09-07 | SBJ | Prepare settlement conference statement | 2.00 | 500.00 |
| 07-16-07 | SBJ | Attend settlement conference | 1.75 | 437.50 |
| 07-23-07 | SBJ | Calls re revising briefing schedule | .25 | 62.50 |
| 07-24-07 | SBJ | Prepare and circulate stip for revised briefing schedule | .25 | 62.50 |
| 12-05-07 | SBJ | Emails re additional time for CT to respond to motion | .25 | 62.50 |
| 12-06-07 | SBJ | Email and calls re stipulation re same | .25 | 62.50 |
| 12-07-07 | SBJ | Review multiple stips, related calls, execute same and arrange delivery | .25 | 62.50 |

$19,831.25

## B. PLEADINGS

| Date | Init | Description of Services | Hours | Amount |
|---|---|---|---|---|
| 02-18-00 | SBJ | Draft Complaint | 2.50 | 625.00 |
| 02-22-00 | SBJ | Revise and finish complaint (.75); review filing docs from Court and notify clients of filing (.25) | 1.00 | 250.00 |
| 09-28-00 | SBJ | Review Hawaii case law on bad faith requirements (1.50); draft First Amended Complaint (.75) | 2.25 | 562.50 |
| 09-29-00 | SBJ | Revise and finish First Amended Complaint | .75 | 187.50 |
| 10-02-00 | SBJ | File and serve First Amended Complaint while at Court for hearing on motion for dismissal of original Complaint | .25 | 62.50 |
| 01-27-01 | SBJ | Draft Second Amended Complaint; related research | 2.25 | 562.50 |

| | | | | |
|---|---|---|---|---|
| 01-29-01 | SBJ | Draft Second Amended Complaint; related research | 2.00 | 500.00 |
| 01-30-01 | SBJ | Draft Second Amended Complaint | .75 | 187.50 |
| 01-31-01 | SBJ | Finish Second Amended Complaint | 1.75 | 437.50 |
| 04-19-01 | SBJ | Review and analyze CT answer to second amended complaint | .75 | 187.50 |

$3,562.50

## C. INTERROGATORIES, DOCUMENT PRODUCTIONS AND OTHER WRITTEN DISCOVERY

| Date | Init | Description of Services | Hours | Amount |
|---|---|---|---|---|
| 07-13-00 | SBJ | Review and analyze CT document request (.50); call to clients re whether there are any requested docs we don't have (.25) | .75 | 187.50 |
| 07-14-00 | SBJ | Review Hulbert letter re ignoring premature doc request | .25 | 62.50 |
| 07-20-00 | SBJ | Review and analyze new CT document request | .25 | 62.50 |
| 08-21-00 | SBJ | Call Ching requesting extension to respond to doc request | .25 | 62.50 |
| 08-22-00 | SBJ | Review Ching letter confirming extension | .25 | 62.50 |
| 09-12-00 | SBJ | Call with Ching re additional extension | .25 | 62.50 |
| 09-29-00 | SBJ | Prepare responses to CT document request | 1.50 | 375.00 |
| 10-02-00 | SBJ | Finish responses to CT document request | .25 | 62.50 |
| 10-04-00 | SBJ | Call to Ching (received by Sandy Kumagai) re additional extension | .25 | 62.50 |
| 10-06-00 | SBJ | Review CT's initial disclosures | .25 | 62.50 |
| 10-10-00 | SBJ | Call from Kaneda re doc production | .25 | 62.50 |
| 10-12-00 | SBJ | Review Kaneda letter and Hulbert letters re production and response to doc production request | .25 | 62.50 |
| 10-24-00 | SBJ | Email re discovery to Ching | .25 | 62.50 |

| Date | | Description | Hours | Amount |
|---|---|---|---|---|
| 10-25-00 | SBJ | Review Hulbert letter re docs and have Michele reply | .25 | 62.50 |
| 10-27-00 | SBJ | Letter to Cuatto re whether he has any requested docs | .25 | 62.50 |
| 11-04-00 | SBJ | Locate and assemble requested docs and prepare for CT inspection | 3.75 | 937.50 |
| 11-05-00 | SBJ | Finish locating and assembling docs for CT review (8.00); draft letter to CT counsel re availability (.25) | 8.25 | 2,062.50 |
| 11-06-00 | SBJ | Letter to CT counsel notifying them of availability of requested docs for their review | .25 | 62.50 |
| 11-15-00 | SBJ | Prepare Morgans' first interrogs and document request, including Instructions | 1.00 | 250.00 |
| 11-16-00 | SBJ | Prepare Morgans' initial disclosures | .50 | 125.00 |
| 11-17-00 | SBJ | Letter to Hulbert re continued readiness for production; review Ching fax re inspecting documents | .25 | 62.50 |
| 11-20-00 | SLO | Prep for and attend document production and follow up | 2.50 | 187.50 |
| 11-28-00 | SBJ | Review and analyze CT interrogatories | .50 | 125.00 |
| 11-30-00 | SLO | Conf w/SBJ re CT requests for copying documents | .25 | 18.75 |
| 11-30-00 | SBJ | Conf w/SLO re CT request to copy transcripts and call Court reporting services who prepared transcripts to see if ok; letter to opposing counsel re same (sent 12-1) | .25 | 62.50 |
| 12-04-00 | SLO | Meet w/SBJ re production; organize and send doc production to Professional Image as requested by AHFI | .75 | 56.25 |
| 12-04-00 | SBJ | Call with expert and prepare expert witness disclosure; meet w/SLO re production; review Hulbert fax re production; letter to expert | .25 | 62.50 |
| 12-06-00 | SLO | Copy documents being produced | .75 | 56.25 |
| 12-11-00 | SBJ | Review Hulbert fax re doc production | .25 | 62.50 |
| 12-14-00 | SBJ | Review Hulbert letter re expert witness discovery | .25 | 62.50 |
| 12-18-00 | SBJ | Review and analyze responses and extensive objections to | | |

|  |  |  |  |
|---|---|---|---|
| | Morgan interrogatories | .75 | 187.50 |
| 12-19-00 SBJ | Draft Morgan responses to interrogatories; related document research | 6.25 | 1,562.50 |
| 12-20-00 SBJ | Finish draft of interrogatory responses and send to clients for review | 4.75 | 1,187.50 |
| 12-27-00 SBJ | Call with clients and finalize interrogatory responses | 1.50 | 375.00 |
| 12-28-00 SBJ | Letters to Hulbert and client; prepare docs for further discovery | 2.75 | 687.50 |
| 12-29-00 SBJ | Finish reviewing and preparing docs for discovery and related call with opposing counsel | 1.75 | 437.50 |
| 12-30-00 SBJ | Review and respond to Hulbert fax | .25 | 62.50 |
| 01-03-01 SBJ | Call with Hulbert's office re discovery and review and respond to Hulbert letter | .25 | 62.50 |
| 01-04-01 SBJ | Review CT expert disclosure | .25 | 62.50 |
| 01-05-01 MCP | Prepare for document production; work with copying AHFI's copying service re designated documents | 2.50 | 250.00 |
| 01-05-01 SBJ | Meet and confer re expert report; review Hulbert letter | .50 | 125.00 |
| 01-12-01 MCP | Draft letter confirming production | .25 | 25.00 |
| 01-16-01 MCP | Finish draft confirmation letter | .25 | 25.00 |
| 01-16-01 SBJ | Revise and finalize confirming letter | .25 | 62.50 |
| 01-17-01 SBJ | Call to expert Sutton re his report | .25 | 62.50 |
| 01-18-01 SBJ | Call with expert Sutton re report | .25 | 62.50 |
| 01-19-01 SBJ | Review and produce expert report | .25 | 62.50 |
| 01-25-01 SBJ | Review Hulbert letter re expert report and copy expert | .25 | 62.50 |
| 01-31-01 SBJ | Review redacted claims file at AHFI (.50); letter to Hulbert re same (.50); letter to Hulbert re Serdar (.25); letter to Hulbert re expert report (.25) | 1.50 | 375.00 |

| 02-07-01 | SLO | Review copied documents for completeness; bate stamp, index and file | 1.00 | 75.00 |
|---|---|---|---|---|
| 02-08-01 | SBJ | Review Hulbert 2-7 letter re documents | .25 | 62.50 |
| 03-01-01 | SBJ | Letter to Hulbert re docs reviewed by Morgan expert | .25 | 62.50 |
| 03-13-01 | SBJ | Review Hulbert letter re expert letter | .25 | 62.50 |
| 04-10-01 | SBJ | Review and analyze CT's so-called "expert opinion" | .50 | 125.00 |
| 07-20-01 | SBJ | Letter to Hulbert re outstanding discovery and requesting meet and confer | .25 | 62.50 |
| 07-23-01 | SBJ | Call from Hulbert re meet and confer | .25 | 62.50 |
| 07-24-01 | SBJ | Meet and confer w/Hulbert; prep letter re new document to be produced | .50 | 125.00 |
| 07-25-01 | SBJ | Finish letter re add'l doc | .25 | 62.50 |
| 10-02-01 | SBJ | Review new documents produced by CT | .50 | 125.00 |
| 04-23-04 | SBJ | Review depo notice (.25); letter to Hulbert re notice (.50) | .75 | 187.50 |
| 04-29-04 | SBJ | Email to client re alternatives to Hawaii depos and stipulating to Magistrate Judge | .50 | 125.00 |
| 04-30-04 | SBJ | Multiple emails w/client re discovery and settlement position | .50 | 125.00 |
| 05-12-04 | SBJ | Call from client and letter to Hulbert re depo possibilities | .25 | 62.50 |
| 06-15-04 | SBJ | Review email from Hulbert's office | .25 | 62.50 |
| 07-01-04 | SBJ | Review CT interrogatories and send to clients | .25 | 62.50 |
| 07-29-04 | SBJ | Call to Hulbert re interrog responses | .25 | 62.50 |
| 08-05-04 | SBJ | Prepare draft responses to interrogatories and send to client for review and authentication incl. related analysis | 2.50 | 625.00 |
| 08-09-04 | SBJ | Emails w/client re authentication of interrog responses; finish responses to interrogs | .25 | 62.50 |
| 10-04-04 | SBJ | Letter to Hulbert renewing request for claim file | .25 | 62.50 |

| | | | | |
|---|---|---|---|---|
| 10-15-04 | SBJ | Review Hulbert letter declining to give a definite response to claim file request | .25 | 62.50 |
| 10-20-04 | SBJ | Review Hulbert letter refusing to produce claim file | .25 | 62.50 |
| 11-04-04 | SBJ | Letter to Hulbert re discovery | .75 | 187.50 |
| 11-16-04 | SBJ | Review Hulbert letter again refusing to produce documents | .25 | 62.50 |
| 11-22-04 | SBJ | Telephonic meet and confer w/Hulbert re discovery | .25 | 62.50 |
| 03-17-05 | SBJ | Prepare supplemental interrog responses and obtain client verification | .50 | 125.00 |
| 03-21-05 | SBJ | Call with Hulbert re Morgan depos and review Hulbert email re same | .25 | 62.50 |

$ 14,133.75

## D. MOTIONS PRACTICE

| Date | Init | Description of Services | Hours | Amount |
|---|---|---|---|---|
| 07-12-00 | SBJ | Review and analyze motion to dismiss and advise clients of same | .75 | 187.50 |
| 09-12-00 | SBJ | Call to Ching notifying that Plaintiffs will amend rather than oppose dismissal motion | .25 | 62.50 |
| 09-18-00 | SBJ | Letter to Judge Gillmor advising that Plaintiffs will amend rather than oppose dismissal motion | .25 | 62.50 |
| 09-29-00 | SBJ | Call from Court Clerk notifying me that dismissal motion hasn't been taken is still on calendar; follow up calls with opposing counsel | .25 | 62.50 |
| 10-04-00 | SBJ | Review and analyze Minute Order on dismissal motion | .25 | 62.50 |
| 10-13-00 | SBJ | Review and analyze motion to dismiss First Amended Complaint and advise clients | .75 | 187.50 |
| 10-19-00 | SBJ | Review and analyze Ching letter requesting fees re 10-2 motion and attached invoices | .50 | 125.00 |
| 10-31-00 | SBJ | Letter to Ching re fee demand | .50 | 125.00 |

| | | | | |
|---|---|---|---|---|
| 11-02-00 | SBJ | Review Hulbert letter re fees | .25 | 62.50 |
| 11-08-00 | SBJ | Review and analyze CT motion to compel and for sanctions and advise clients | .75 | 187.50 |
| 11-10-00 | SBJ | Review CT errata re dismissal motion | .25 | 62.50 |
| 11-15-00 | SBJ | Letter to Judge Gillmor re CT fee request | .50 | 125.00 |
| 11-16-00 | SBJ | Draft oppo to motion to compel | 3.25 | 812.50 |
| 11-17-00 | SBJ | Finish oppo to motion to compel | 4.00 | 1,000.00 |
| 11-26-00 | SBJ | Review and analyze CT November 22 reply re motion to compel and make notes for oral argument (.50); research for oppo to dismissal motion, including cases cited by CT and Ninth Circuit cases on Rule 8 and 84, esp. Crull, draft oppo (3.50); review Hulbert 11-20 letter to Judge Gillmor re CT fee request (.25) | 4.25 | 1,062.50 |
| 11-27-00 | SBJ | Prepare letter to Court, notice of dispute and related documents | 1.25 | 312.50 |
| 11-29-00 | SBJ | Work on oppo to dismissal motion (research, draft and revise | 6.50 | 1,625.00 |
| 11-30-00 | SBJ | Finish oppo to motion to dismiss FAC (2.50); notice re discovery motion hearing (.25) | 2.75 | 687.50 |
| 12-01-00 | SBJ | Review Court notice setting hearing on dispute notice | .25 | 62.50 |
| 12-04-00 | SBJ | Review and analyze CT oppo re dispute notice (.50); meet w/declarants; prepare ex parte motion, declarations and memorandum re CT allegations in reply re motion to compel (6.25) | 6.75 | 1,687.50 |
| 12-05-00 | SBJ | Prepare reply to CT oppo re fee dispute | 1.50 | 375.00 |
| 12-08-00 | SBJ | Review Court Order on ex parte motion | .25 | 62.50 |
| 12-11-00 | SBJ | Review and analyze CT reply to oppo to dismissal motion and make notes for hearing | .75 | 187.50 |
| 12-20-00 | SBJ | Review Court Order on motion to compel | .25 | 62.50 |
| 01-29-01 | SBJ | Review and analyze Court Order on First Amended | | |

|  |  |  |  |
|---|---|---|---|
| | Complaint | .50 | 125.00 |
| 02-23-01 SBJ | Review and analyze CT motion to partially dismiss Second Amended Complaint (.75); notify client of filing (.25) | 1.00 | 250.00 |
| 03-13-01 SBJ | Research and draft oppo to motion for partial dismissal | 4.25 | 1,062.50 |
| 03-14-01 SBJ | Research, draft and revise oppo to partial dismissal motion | 5.50 | 1,375.00 |
| 03-15-01 SBJ | Revise and finish oppo to partial dismissal motion | 3.00 | 750.00 |
| 03-22-01 SBJ | Review and analyze CT reply re partial dismissal motion; prepare oral argument | .25 | 62.50 |
| 04-09-01 SBJ | Review Court Order denying dismissal and notify clients | .25 | 62.50 |
| 05-14-01 SBJ | Research law on privilege waiver by asserting an advice of counsel defense | 2.25 | 312.50 |
| 05-15-01 SBJ | Research law on whether raising an advice of counsel defense disqualifies the giver of that advice from serving as litigation counsel | 5.25 | 1,312.50 |
| 05-16-01 SBJ | Research law on whether attorney-client privilege can be used to shield claims investigations | 4.25 | 1,062.50 |
| 05-18-01 SBJ | Research law on whether advice of counsel defense waives any attorney-client privilege covering claims investigations and decisions | 4.25 | 1,062.50 |
| 07-20-01 SBJ | Research and draft disqualification motion and motion to compel | 4.50 | 1,125.00 |
| 07-23-01 SBJ | Work on motions to disqualify and compel | 1.00 | 250.00 |
| 07-24-01 SBJ | Finish disqualification motion (.25); finish motion to compel (1.00) | 1.25 | 312.50 |
| 08-28-01 SBJ | Review and analyze oppo to motion to disqualify and draft reply; review and analyze oppo to motion to compel and counter-motion for protective order and draft reply and oppo | 2.75 | 687.50 |
| 08-29-01 SBJ | Work on replies and oppo | 2.00 | 500.00 |

| | | | | |
|---|---|---|---|---|
| 08-30-01 | SBJ | Work on reply memos | 1.75 | 437.50 |
| 09-03-01 | SBJ | Finish reply memos and oppo to counter-motion | 2.00 | 500.00 |
| 09-10-01 | SBJ | Call with Court Clerk re changed hearing date on pending motions (.25); review and analyze reply memo and make notes for oral argument (.75) | 1.00 | 250.00 |
| 09-11-01 | SBJ | Letter to opposing counsel re hearing date change | .25 | 62.50 |
| 09-14-01 | SBJ | Draft supplemental memo and declarations for disqual motions (including conferring with declarants) | .50 | 125.00 |
| 09-17-01 | SBJ | Finish supplemental memo and declarations for disqual motions | .25 | 62.50 |
| 10-01-01 | SBJ | Review proposed forms of order on motions to disqual and to compel and draft letter to Hulbert w/proposed changes | .25 | 62.50 |
| 10-02-01 | SBJ | Revise and finalize letter to Hulbert | .25 | 62.50 |
| 10-09-01 | SBJ | Review Hulbert note and new order form and approve same | .25 | 62.50 |
| 10-14-01 | SBJ | Review motion and order on CT brief length | .25 | 62.50 |
| 10-17-01 | SBJ | Review and analyze summary judgment motion (1.50); draft follow up discovery motion (3.00) | 4.50 | 1,125.00 |
| 10-23-01 | SBJ | Review Orders entered October 16 | .25 | 62.50 |
| 10-24-01 | SBJ | Research and draft oppo to sj motion | 4.25 | 1,062.50 |
| 10-26-01 | SBJ | Research and draft oppo to sj motion | 3.75 | 937.50 |
| 10-28-01 | SBJ | Research and draft oppo to sj motion | 6.25 | 1,562.50 |
| 10-29-01 | SBJ | Research and draft oppo to sj motion | 3.25 | 812.50 |
| 10-30-01 | SBJ | Research and draft oppo to sj motion | 2.75 | 687.50 |
| 11-23-01 | SBJ | Research and draft oppo to sj motion | 4.50 | 1,125.00 |
| 11-26-01 | SBJ | Research and draft oppo to sj motion and draft response to statement of allegedly undisputed facts | 5.50 | 1,375.00 |

11-27-01  SBJ  Research, draft and revise oppo to sj motion and response
                re undisputed facts                                            5.75   1,437.50

11-28-01  SBJ  Research, draft and revise oppo to sj motion and response
                re undisputed facts                                            5.00   1,250.00

11-29-01  SBJ  Prep counter-motion for sj; work on fact statement
                and oppo to sj (6.25); call w/Hulbert re filings (.25)         6.50   1,625.00

11-30-01  SBJ  Complete response to factual statement and memo
                opposing sj motion (6.50); related calls and email to
                Hulbert (.25)                                                  6.75   1,687.50

12-01-01  SBJ  Call w/clients re motions                                        .50    125.00

12-04-01  SBJ  Research and analyze bifurcation question (1.50); prepare
                response to motion to bifurcate (.25); call with Clerk and
                draft and send stip re response dates to Hulbert (.25)         2.00    500.00

12-06-01  SBJ  Review CT's "errata"                                            .25     62.50

12-07-01  SBJ  Review CT's reply memo, evidence objections and
                oppo to counter-motion and start drafting reply               4.75   1,187.50

12-10-01  SBJ  Prepare reply memo                                             5.75   1,437.50

12-11-01  SBJ  Review Court Order re no hearing and work on reply
                memo                                                           .25     62.50

12-12-01  SBJ  Complete reply memo and reply to evidence objections          8.25   2,062.50

03-22-02  SBJ  Review and analyze Court SJ Order (.75); draft motion
                for recon (1.50)                                              2.25    562.50

03-25-02  SBJ  Research and draft recon motion                               3.00    750.00

03-26-02  SBJ  Research and draft recon motion                               2.00    500.00

03-28-02  SBJ  Research and draft recon motion                               2.25    562.50

04-01-02  SBJ  Finish motion for reconsideration                             8.50   2,125.00

04-05-02  SBJ  Review judgment on sj order and notice of judgment
                and begin prep of motion to alter or amend                     .50     62.50

04-08-02  SBJ  Prep and complete motion to alter or amend                    3.50    875.00

| | | | | |
|---|---|---|---|---|
| 04-11-02 | SBJ | Review and analyze oppo to recon motion including the cases cited | 1.50 | 375.00 |
| 04-12-02 | SBJ | Review oppo and prep reply to oppo to motion to alter or amend (1.00); review cost notice and analyze (.50) | 1.50 | 375.00 |
| 04-16-02 | SBJ | Review and analyze CT fee motion including cited cases and outline oppo | 2.50 | 625.00 |
| 04-18-02 | SBJ | Prepare response to cost notice and prepare reply re recon and alter and amend motions | 4.00 | 1,000.00 |
| 04-19-02 | SBJ | Finish response to cost notice and work on reply re recon motion | 1.75 | 437.50 |
| 04-22-02 | SBJ | Finish reply re recon motion | 7.50 | 1,875.00 |
| 04-23-02 | SBJ | Finish and file reply re motion to alter or amend; work on response to fee motion | 3.50 | 875.00 |
| 04-24-02 | SBJ | Review Court Orders re schedule on fees and costs and calendar dates | .25 | 62.50 |
| 05-01-02 | SBJ | Review Hulbert letter; draft response and letter re cost bill | .25 | 62.50 |
| 05-02-02 | SBJ | Finish correspondence to Hulbert | .25 | 62.50 |
| 05-03-02 | SBJ | Review Hulbert fax and call MJ's clerk; draft stip re responses and replies | .50 | 125.00 |
| 05-06-02 | SBJ | Review Hulbert transmittal, draft response, and finish stip | .50 | 125.00 |
| 05-07-02 | SBJ | Execute and direct lodging of stip | .25 | 62.50 |
| 05-08-02 | SBJ | Review Hulbert transmittal, prep and send letter requesting further docs | .25 | 62.50 |
| 05-10-02 | SBJ | Review Court Order | .25 | 62.50 |
| 05-16-02 | SBJ | Review new doc from Hulbert | .25 | 62.50 |
| 05-22-02 | SBJ | Review and analyze Court Order | .25 | 62.50 |

| | | |
|---|---|---|
| 05-24-02  SBJ  Letter to Hulbert re scheduling | .25 | 62.50 |
| 05-30-02  SBJ  Review Hulbert fax (.25) and work on oppo to fee and cost motion (4.75) | 5.00 | 1,250.00 |
| 05-31-02  SBJ  Research and draft oppo to fee and cost motion | 6.00 | 1,500.00 |
| 06-03-02  SBJ  Research, draft and finish oppo to fee and cost motion | 8.75 | 2,187.50 |
| 06-04-02  SBJ  Review and analyze CT reply re costs | .25 | 62.50 |
| 06-07-02  SBJ  Letter to Hulbert | .25 | 62.50 |
| 06-24-02  SBJ  Research and prepare reply memo re costs and review CT memo re fees | 4.75 | 1,187.50 |
| 08-12-02  SBJ  Review Court Order on fees | .25 | 62.50 |
| 12-31-02  SBJ  Review and analyze Special Master ("SM") report on fees and letter to clients re same | 1.75 | 437.50 |
| 01-13-03  SBJ  Research and draft objections to SM report | 6.50 | 1,375.00 |
| 01-14-03  SBJ  Finish objections to SM report | 5.50 | 1,125.00 |
| 05-07-03  SBJ  Call to Hulbert re continuing hearing date on USDC fee and cost motion | .25 | 62.50 |
| 05-12-03  SBJ  Calls with opposing counsel and Court Clerk re changing hearing date on USDC fee and cost hearing | .25 | 62.50 |
| 05-14-03  SBJ  Prepare and circulate stip re change of hearing date | .50 | 125.00 |
| 05-19-03  SBJ  Execute and direct lodging of stipulation | .25 | 62.50 |
| 06-05-03  SBJ  Review Ching e-mail and draft stipulation to vacate SM Report and withdraw District Court fee and cost motions | .25 | 62.50 |
| 06-06-03  SBJ  Attempt to reach Ching and finalize stipulation re District Court fees and costs | .25 | 62.50 |
| 06-20-03  SBJ  Approve Hulbert revisions to stipulation and arrange lodging | .25 | 62.50 |
| 07-02-03  SBJ  Review stipulated order and direct service | .25 | 62.50 |

| | | | | |
|---|---|---|---|---|
| 06-18-04 | SBJ | Review and analyze CT 6-16-04 moving papers | 1.75 | 437.50 |
| 09-13-04 | SBJ | Prepare concise statement responding to errors in CT factual statement including review of underlying documents (4.75); review and research bad faith cases and statutes for opp to sj motion (4.25) | 9.00 | 2,250.00 |
| 09-14-04 | SBJ | Draft oppo to sj motion including review and analysis of exhibits | 7.00 | 1,750.00 |
| 09-15-04 | SBJ | Draft and revise oppo to sj motion | 5.25 | 1,312.50 |
| 09-16-04 | SBJ | Work on draft of sj oppo and revise same | 2.25 | 562.50 |
| 09-17-04 | SBJ | Drafting and revising of sj oppo | 6.00 | 1,500.00 |
| 09-19-04 | SBJ | Draft and revise sj oppo | 5.25 | 1,312.50 |
| 09-20-04 | SBJ | Finish oppo to partial sj motion (2.00); finish concise statement(.25); email copies to client (nc) | 2.25 | 562.50 |
| 09-28-04 | SBJ | Review and analyze CT reply memo and CT concise statement reply and make notes for oral argument | 1.50 | 375.00 |
| 10-04-04 | SBJ | Research and prepare letter to Magistrate Judge with additional citations | 3.25 | 812.50 |
| 10-18-04 | SBJ | Review and analyze Court Order on partial sj motion including cited cases and cases cited in Aerosoft re allocations, burdens of proof and related issues | 4.50 | 1,125.00 |
| 10-19-04 | SBJ | Research law on "surplusage" and election of remedies questions raised sua sponte in the Court Order (3.50); draft motion for reconsideration (9.00) | 12.50 | 3,125.00 |
| 10-20-04 | SBJ | Finish motion for reconsideration re partial summary judgment (3.25); email to client re motion (.25) | 3.50 | 875.00 |
| 11-01-04 | SBJ | Review and analyze Court's 10-29 Order (.25); note to client re same (.25) | .50 | 125.00 |
| 01-21-05 | SBJ | Draft motion to compel and supporting memo | 1.00 | 250.00 |
| 01-22-05 | SBJ | Work on memo for motion to compel | 1.25 | 312.50 |
| 01-24-05 | SBJ | Finish motion to compel | 4.25 | 1,062.50 |

| | | | | |
|---|---|---|---|---|
| 02-08-05 | SBJ | Review and analyze CT oppo to motion to compel including cited cases | 1.75 | 437.50 |
| 02-09-05 | SBJ | Research case law and rules on reinstating claims after partial sj and sua sponte judgments, and update research on waivers of privilege by raising advice defense | 6.00 | 1,500.00 |
| 02-10-05 | SBJ | Draft reply to oppo to motion to compel | 5.25 | 1,312.50 |
| 02-11-05 | SBJ | Finish reply to oppo to motion to compel | 4.25 | 1,062.50 |
| 02-22-05 | SBJ | Calls from Court Clerk resetting hearing on motion to compel | .25 | 62.50 |
| 02-26-05 | SBJ | Letter to MJ and Clerk re missing page 9 of reply memo | .25 | 62.50 |
| 03-21-05 | SBJ | Review order denying motion to compel | .25 | 62.50 |

$85,562.50

## F. ATTENDING COURT HEARINGS

| Date | Init | Description of Services | Hours | Amount |
|---|---|---|---|---|
| 10-02-00 | SBJ | Prepare for hearing and attend hearing on motion to dismiss | 2.00 | 500.00 |
| 12-08-00 | SBJ | Prep for and attend hearing on motion to compel | 2.50 | 625.00 |
| 12-18-00 | SBJ | Prep for and argue at hearing on motion to dismiss and dispute notice; notify clients of result | 3.50 | 875.00 |
| 04-02-01 | SBJ | Prepare for and successfully argue at hearing on motion for partial dismissal | 1.50 | 375.00 |
| 09-28-01 | SBJ | Prepare for hearing and argue at hearing on motion to compel and disqualification motions | 2.00 | 500.00 |
| 10-08-04 | SBJ | Prep for hearing and argue at hearing on motion for partial summary judgment | 2.00 | 500.00 |
| 10-09-04 | SBJ | Email to client re yesterday's hearing | .25 | 62.50 |
| 03-08-05 | SBJ | Prep for and attend hearing on motion to compel | 1.50 | 375.00 |

$ 3,812.50

### G.    TRIAL PREPARATION AND ATTENDING TRIAL

| Date | Init | Description of Services | Hours | Amount |
|------|------|------------------------|-------|--------|
| 03-24-05 | SBJ | Research and analysis of Hogan, Sentinel and progeny re evidence burdens where an insurance carrier has breached its duty to defend | 5.25 | 1,312.50 |
| 03-26-05 | SBJ | Continued research and analysis of Hogan, Sentinel and progeny, with special attention to the Aerojet and Buss decisions | 7.50 | 1,875.00 |
| 03-28-05 | SBJ | Research and analyze California cases re evidence burdens and estoppels to challenge fee items and allocations where duty to defend has been breached | 8.50 | 2,125.00 |
| 03-29-05 | SBJ | Research and analyze case law re scope of available damages for breach of duty to defend | 9.00 | 2,250.00 |
| 03-30-05 | SBJ | Research re recoverability of fees incurred in mitigation after duty to defend is breached | 7.25 | 1,812.50 |
| 03-31-05 | SBJ | Draft Pretrial Statement and related analysis of trial issues | 8.25 | 2,062.50 |
| 04-01-05 | SBJ | Draft Pretrial Statement and related document review | 8.50 | 2,125.00 |
| 04-05-05 | SBJ | Call with Hulbert re stipulating to facts (.25); work on PTS (7.25) | 7.50 | 1,875.00 |
| 04-06-05 | SBJ | Emails w/client re AMT liability (.25); research recoverability of additional tax liability caused by a breach of contract (8.75) | 9.00 | 2,250.00 |
| 04-07-05 | SBJ | Email from client re AMT (.25); revise and finish draft of PTS (8.25) | 8.50 | 2,125.00 |
| 04-08-05 | SBJ | Final revisions to PTS (1.50); review and analyze CT 4-5 PTS including all cited cases (3.00); note to clients re their PTS and ours (.50); review emails from client re 1998 settlement (.25) | 5.25 | 1,312.50 |
| 04-11-05 | SBJ | Discussion w/client re tomorrow's settlement conf | .50 | 125.00 |

04-12-05  SBJ  Review client 2004 estimated return (.25); call with client
               re settlement strategy and position (.50); attend pretrial
               conference and following settlement conf (3.50); research
               and analyze case law on "trials within a trial" and "appeals
               within a trial" (5.00)                              9.25    2,312.50

04-13-05  SBJ  Research and analyze statutes and case law on
               noncollectability as a defense to recovery of amounts one
               should have received in an underlying action (7.25); further
               research and analysis on trials within trials and appeals
               within trials (6.00)                              13.25    3,312.50

04-14-05  SBJ  Calls with Oregon realtors and title companies re Dimiceli
               properties and need for info (.25); call retaining Patti Hart
               (Western Title – Oregon) to update info on value of Dimiceli
               Oregon properties in case CT raises a noncollectability defense
               (.25); prepare fax to Hart describing info needed (1.00)   1.50      375.00

04-20-05  SBJ  Review and analyze faxed information from Western
               Title re Dimiceli Oregon properties (3.75); calls to Hart re
               additional info needed (.25); prepare fax letter
               describing add'l docs needed (.25); review files and prepare
               list of proposed Court and appeal docs for exhibits (4.50)  8.75   2,187.50

04-22-05  SBJ  Work on list of proposed Court docs to be exhibits
               including review of docs (4.75)                    4.75    1,187.50

04-23-05  SBJ  Review of Oregon statutes re tax valuation (.75); email
               Western Title re missing document (.25)            1.00      250.00

04-24-05  SBJ  Prepare list of proposed Court documents to be exhibits
               (2.25)                                             2.25      562.50

04-25-05  SBJ  Call and email from Couch re exhibits (.25); finish list of
               proposed Court documents and email to Couch (1.00); calls
               with Hart re Oregon info (.25); review faxed docs from
               Western Title (1.50); review files for proposed additional
               exhibits and prepare list of same (4.25)           7.25    1,812.50

04-26-05  SBJ  Two follow up calls to Western Title (.25); further review
               of files for proposed additional exhibits, finish list and
               email to Couch re proposed exhibits beyond those
               proposed by CT (9.50); emails w/Couch re docs (.25);
               review file documents and internet research re Dimiceli's
               Alaska assets re collectability (1.00)            11.00    2,750.00

04-27-05  SBJ  Emails w/Couch re exhibits and meet and confer (.25);
research and analysis re prejudgment interest and its
availability in this case (1.50); update research on third
party beneficiary law (3.25); update research on
appealability of unopposed trial court actions and
agreed-to trial court actions in Hawaii courts (1.00);
update res judicata and collateral estoppel research
(1.50)  (all research is for trial brief, trial, and any
necessary post-trial filings)                                    7.50  1,875.00

04-28-05  SBJ  Emails w/Couch re document exchange and Wise
stipulation (.25); research and analyze 1998 Hawaii civil
and appellate rules at Supreme Court library (.75);
research and analysis re recoverability of value of choses
in action (3.25); research re judicial estoppel and whether
federal or state law applies (1.25) (all research is for trial
brief, trial, and necessary post-trial filings)                  5.50  1,375.00

04-29-05  SBJ  Emails w/clients re trial testimony and their physical
problems (.75); draft clients proposed trial testimony
including review of relevant documents (6.00)                     6.75  1,687.50

04-30-05  SBJ  Emails w/clients re CT's settlement positions (.50); prepare
draft of Morgans' proposed testimony and email to clients
for review (2.00)                                                 2.50    625.00

05-01-05  SBJ  Email exchanges w/clients re tax return for exhibits (.25),
health issues (.25) and info for stip to testimony (.75)         1.25    312.50

05-01-05  SBJ  Prepare docs for tomorrow's exchange ($75/hour rate)     3.00    225.00

05-02-05  SBJ  Emails w/client re settlement negotiations (.25); meeting
with Couch and Kaneda re exhibits (3.50); prepare witness
list and offer of testimony (1.75); draft proposed Cuatto
and Sulla testimony (2.50)                                        8.00  2,000.00

05-03-05  SBJ  Emails w/Couch and Hulbert re form of exhibits, lists
and objections (.25); review proposed CT joint exhibit
list and email comments to Couch (1.00); email
exchange w/client re settlement discussions in Kauai
case (.25); prepare proposed Cuatto and Sulla
testimony and send out for review (2.00)                         3.50    875.00

05-04-05  SBJ  Revise proposed Morgan testimony and email to client
for review (1.75); review, analyze and reply to Couch

|  |  | re proposed Wise stip (1.50); emails w/Couch re scope of agreement on docs on joint witness list and proposed expansion of scope (1.00); email Couch re scope of CT objections to plaintiffs' objections (.25); review CT witness list (.25); review comments on Sulla and Cuatto stips and revise and send to Couch (.75); draft trial brief (3.75) | 9.25 | 2,312.50 |
|---|---|---|---|---|
| 05-05-05 | SBJ | Review client comments on draft stip re their testimony and revise and send to Couch (.25) | .25 | 62.50 |
| 05-06-05 | SBJ | Multiple emails w/Couch re exhibits (.75); draft trial brief (9.00) | 9.75 | 2,437.50 |
| 05-07-05 | SBJ | Prepare trial brief | 4.25 | 1,062.50 |
| 05-08-05 | SBJ | Draft and revise trial brief (8.00); review and analyze joint exhibit list as revised and email Couch re missing doc (.50) | 8.50 | 2,125.00 |
| 05-09-05 | SBJ | Call from Kaneda re exhibit and email response to Couch (.25); further research recoverability of additional tax liability caused by a breach of contract (4.75); prepare and revise trial brief (3.75) | 8.75 | 2,187.50 |
| 05-10-05 | SBJ | Email exchange w/client re AMT issue (.75); finish trial brief (4.50); prepare objections to proposed exhibits (.50) | 5.75 | 1,437.50 |
| 05-11-05 | SBJ | Email Couch re status of drafts of stipulated Morgan, Cuatto and Sulla testimony (.25); review client email re typos in trial brief and prepare errata (.50); review email from Couch re service of trial brief and reply (.25); email Couch re proposed add'l exhibits (.25); email to Sutton re witness prep (.25) | 1.50 | 375.00 |
| 05-12-05 | SBJ | Reply to Couch email re service of trial brief (.25); review, analyze and make trial notes on CT 5-10 objections to exhibits (1.25); prepare revised trial brief pages (.25) | 1.75 | 437.50 |
| 05-13-05 | SBJ | Review Couch redraft of proposed witness stips (.25); email Couch re possible stip on other facts (.25) | .50 | 62.50 |
| 05-14-05 | SBJ | Email Couch re rationale for stip changes (.25); review, analyze and make trial notes on CT 5-10 trial brief (3.25) | 3.50 | 875.00 |

| | | | | |
|---|---|---|---|---|
| 05-15-05 | SBJ | Prepare questions for Mau cross-examination including related analysis of lack of qualifications (3.75); prepare to cross-examine Schraff, including review and listing of exhibits evidencing his lies to the Kauai Court and others, deliberate efforts to make the Kauai action as expensive as possible for the Morgans, and related dishonest and dilatory tactics (2.75) | 6.50 | 1,625.00 |
| 05-16-05 | SBJ | Prepare response to CT pretrial statement (.25); review and reply to Couch email (.25) | .50 | 125.00 |
| 05-16-05 | SBJ | Prepare plaintiffs' exhibits for copying and arrange copying ($75/rate) | 4.50 | 337.50 |
| 05-17-05 | SBJ | Review Couch email re joint exhibits (.25); prepare for defense of my trial testimony, including chart and document review and analysis of likely questions (5.75) | 6.00 | 1,500.00 |
| 05-18-05 | SBJ | Call w/Couch re exhibits and stips (.25); prep for defense of my trial testimony, with attention to charts and documents and likely questions (6.75) | 7.00 | 1,750.00 |
| 05-18-05 | SBJ | Call from copying service re copying issues; go to copying service and address problems ($75/rate) | .75 | 56.25 |
| 05-19-05 | SBJ | Review Couch letter re trial exhibits and cost (.25); review and analyze newly-proposed Cochran witness testimony and email Couch w/objections (.75); emails w/Couch re Morgan, Cuatto and Sulla stips and prepare final revisions for same (1.25); reply to Couch email re exhibit copies (.25); research estoppel effect of CT's evidence objections if sustained (4.75) | 7.25 | 1,812.50 |
| 05-19-05 | SBJ | Calls to copying service re copying of exhibits ($75/rate) | .25 | 18.75 |
| 05-20-05 | SBJ | Call from Ono (AHFI) re availability of signed stips re Sulla Morgans and Cuatto trial testimony and review transmittal for same (.25); call from Richlyn re exhibits (.25); analysis and emails w/Couch re revisions to Wise testimony (.25); review and execute final version of Wise stip (.25) | 1.00 | 250.00 |
| 05-20-05 | SBJ | Prepare and deliver exhibit binders ($75/rate) | 6.00 | 450.00 |
| 05-21-05 | SBJ | Further prep for Schraff cross-examination, including further review and listing of exhibits as described in previous entry, and prep of cross-examination questions | | |

|  |  |  | | |
|---|---|---|---|---|
|  |  | (8.25); email opposing counsel re Tuesday witness (.25); email exchange w/client re witness testimony stips (.25) | 8.75 | 2,187.50 |
| 05-22-05 | SBJ | Prepare opening statement including related doc review | 4.50 | 1,125.00 |
| 05-23-05 | SBJ | Review and reply to Hulbert email re tomorrow's planned witnesses (.25); prepare opening statement and guide through exhibits for opening statement (4.00); meet w/witness Sutton re testimony (1.25); review CT letter-brief and cited cases and prepare reply letter to MJ with citations(1.75); emails w/Richlyn re Morgan witness issue (.25); prepare to examine Sutton (1.00) | 8.50 | 2,125.00 |
| 05-24-05 | SBJ | Prep for trial and attend trial (7.25); notify clients of result (.25) | 7.50 | 1,875.00 |
| 05-25-05 | SBJ | Call and e-mail from Couch re scheduling of settlement conference (.25); email exchange with Mr. Morgan re same (.25); prepare memo opposing motion to disqualify (.25); prepare declaration re letter brief and supplemental interrog answers (.25) | 1.00 | 250.00 |
| 05-26-05 | SBJ | Prepare for and attend settlement conference (1.75); email exchange w/Richlyn and other counsel re findings and conclusions, including review of Court's informal order (.25) | 2.00 | 500.00 |
| 05-27-05 | SBJ | Email client re conf and status | .50 | 125.00 |
| 05-29-05 | SBJ | Email exchange w/clients re strategy and case analysis | .50 | 125.00 |
| 05-31-05 | SBJ | Research and analysis re permissible scope of findings and conclusions where requested simultaneously from both sides (5.25); begin drafting proposed conclusions (3.25); research and analysis re jurisdictional damage amount test (.25) | 8.75 | 2,187.50 |
| 06-01-05 | SBJ | Draft proposed conclusions (2.75); related research re law of the case, the circumstances under which it can be changed, and the notice which must be given (8.75) | 11.50 | 2,875.00 |
| 06-02-06 | SBJ | Research and analysis re nominal damage cases (3.50); draft proposed conclusions (5.50) | 9.00 | 2,250.00 |
| 06-03-05 | SBJ | Draft conclusions (4.50); related review and further analysis of Upper Deck, Aerojet and Buss (1.50) | 6.00 | 1,500.00 |

06-06-05  SBJ  Draft conclusions (7.75); related review of scope of duty
to defend cases (.75)                                             8.50  2,062.50

06-07-05  SBJ  Draft and revise draft conclusions (7.50); related review
and analysis of Morgan policy terms (1.50)                        9.00  2,250.00

06-08-05  SBJ  Revise draft and prepare draft conclusions (10.25); related
review of scope of duty to defend cases (2.00)                   12.25  3,062.50

06-09-05  SBJ  Draft conclusions (10.50); related review of forseeability
and estoppel cases including Sentinel (.75)                      11.25  2,812.50

06-10-05  SBJ  Draft conclusions (9.00); related review of noncollectability
as a defense cases, rules and cases requiring that affirmative
defenses be pleaded, estoppel cases, and Kauai exhibits
evidencing Dimiceli's unwillingness to enter into a
reasonable settlement (2.00)                                     11.00  2,750.00

06-12-05  SBJ  Draft conclusions (5.50); review SIHLE case cited by
CT (.25)                                                          5.75  1,437.50

06-13-05  SBJ  Review third-party beneficiary, chose in action, Sentinel,
trial within a trial and appeal within a trial cases (1.25);
draft conclusions (7.00)                                          8.75  2,187.50

06-14-05  SBJ  Review CT's "can't relitigate Kauai case argument and
research and analyze actual res judicata, estoppel and
comity law (4.25); draft conclusions (7.75)                      12.00  3,000.00

06-15-05  SBJ  Review Goodfader (.50) and prepare conclusions for
appeal within an appeal issues (10.25)                           10.50  2,625.00

06-16-05  SBJ  Review Lee v. Yano and Restatement (.75); review
calculations of amount owed to Morgans on third-party
beneficiary claim (.75); prepare conclusions on amount
owed (6.00); begin conclusions on recoverability of Kauai
fees and costs as such and Hogan-Aerosafe rule (3.50)           11.00  2,750.00

06-17-05  SBJ  Review prior Ninth Circuit opinion in this case, Hogan
and progeny, law of case, mitigation, and other decisions
re Kauai fees and costs recovery (2.25); prepare
conclusions (9.00)                                               11.25  2,812.50

06-18-05  SBJ  Review prejudice and waiver cases (1.00); prepare
conclusions (10.00)                                              11.00  2,750.00

06-19-00  SBJ  Review reasonableness, estoppel and burden of proof
cases (1.00); prepare conclusions (4.50); review interest,
extra tax damage, and scope of damages for breach of
duty to defend cases (1.25); further prep of conclusions
(6.25)                                                      13.00  3,250.00

06-20-05  SBJ  Revise and finalize conclusions and findings, including
splitting off findings into a separate document; final
edit of conclusions, and final revisions to findings (9.25);
prepare supplemental exhibits (.25)                          9.50  2,375.00

06-21-05  SBJ  Review and analyze CT's 6-20 proposed findings and
conclusions (.75); email exchange w/clients re findings and
conclusions (.25)                                            1.00    250.00

06-29-05  SBJ  Review Couch letter re findings and conclusions          .25     62.50

06-30-05  SBJ  Review and analyze CT's 6-29 objections to our proposed
findings and conclusions, including cited materials         2.75    687.50

07-06-05  SBJ  Prepare ex parte motion re unauthorized objections (1.75);
prepare ex parte motion to strike trial memo (4.25)         6.00  1,500.00

07-18-05  SBJ  Review and analyze Court's findings, conclusions and order
(.50); review and analyze Orders granting and denying
motions to strike (.25); emails to client re same (.50)     1.25    312.50

07-19-05  SBJ  Review Court's judgment                                  .25     62.50

Western Title Insurance Company – Flat Rate Services – Searches
for information on Dimiceli's Oregon properties to
controvert any CT defense of uncollectability (services
performed during April 2005, see Exhibit B)                          150.00

                                                                 $122,400.00

## H.  POST_TRIAL MOTIONS AND MEMORANDA

| Date | Init | Description of Services | Hours | Amount |
|---|---|---|---|---|

07-21-05  SBJ  Research treatises and cases on scope of Rules 52 and
59 (2.00); draft motion for Rule 52 and 59 relief,
including requested amendments to findings and
conclusions, and supporting memo (1.50)                     3.50    875.00

07-22-05  SBJ  Prepare memo supporting Rule 52-59 motion, including analysis of the Court's reasoning and the evidence which was overlooked                                7.50  1,875.00

07-29-05  SBJ  Draft and revise memo supporting Rule 52-59 motion        8.00  2,000.00

08-01-05  SBJ  Finish Rule 59 motion (.50)                                 .50    125.00

08-03-05  SBJ  Review and analyze CT 8-1 motion for fees and costs       1.00    250.00

08-04-05  SBJ  Call from Hulbert re oppo due date re Rule 59 motion and fee motion                                                   .25     62.50

08-05-05  SBJ  Prepare ex parte motion re order of briefing and hearing pending motions (.50); review Court Order revising hearing dates (.25)                                                .75    187.50

08-08-05  SBJ  Email Hulbert re dates set by Court                         .25     62.50

08-09-05  SBJ  Emails with Hulbert re changing Rule 59 dates (.25); call with Richlyn re ex parte motion (.25); prepare withdrawal of ex parte motion (.25)                               .75    187.50

08-10-05  SBJ  Review and analyze CT 8-9 Statement of Consultation (.25); review and analyze 8-9 CT Hulbert declaration (.25)       .50    125.00

08-11-05  SBJ  Call with Richlyn re moving hearing and status date; email from Hulbert ok'ing same; emails Hulbert re new dates     .25     62.50

08-12-05  SBJ  Email from Hulbert ok'ing new dates and advise Court of same                                                         .25     62.50

08-23-05  SBJ  Review and analyze CT Notice of Taxation of Costs filed 8-16 (.25); review and reply to Couch email (.25)           .50    125.00

08-26-05  SBJ  Emails w/Ching re proposed revised dates re Rule 59 motion (.25); prepare and email Ching proposed stip re same (.25)                                                   .50  125.00

08-29-05  SBJ  Call to opposing counsel in response to email re stipulation on dates for filing oppo and reply re Rule 59 motion    .25     62.50

09-08-05  SBJ  Review Couch 8-31 email re motion hearing date              .25     62.50

09-21-05  SBJ  Review and analyze CT 9-14 memo opposing Rule 59 motion                                                             .75    187.50

| | | | | |
|---|---|---|---|---|
| 09-22-05 | SBJ | Review Ferreira, Uyemura and Omura re evidence requirements for nominal judgment (.50); review Rule 52 and 59 requirements (.25); review Sentinel and CA cases re reimbursement after duty to defend breached (1.00); draft reply memorandum (4.75) | 6.50 | 1,625.00 |
| 09-23-05 | SBJ | Review other cases to be cited therein (.50) and draft and revise reply memo (6.25) | 6.75 | 1,687.50 |
| 09-26-05 | SBJ | Draft, revise and finish reply memorandum supporting Rule 59 motion | 2.00 | 500.00 |
| 10-07-05 | SBJ | Prep for and argue at hearing on motion for Rule 59 relief | 3.75 | 937.50 |
| 10-28-05 | SBJ | Review and analyze Court's Order on Rule 59 motions (.50); emails to clients re result (.50) | 1.00 | 250.00 |
| 11-01-05 | SBJ | Review judgment (.25) | .25 | 62.50 |
| 11-03-05 | SBJ | Research trial exhibits re settlement agreement w/ Dimiceli (.50); research re scope of Rule 60 review (1.00) | 1.50 | 375.00 |
| 11-04-05 | SBJ | Emails w/client re moving for Rule 60 relief | .25 | 62.50 |
| 11-12-05 | SBJ | Review and analyze time records and classify entries into the categories set forth in the Local Rules, including review and analysis of the underlying documents | 7.00 | 1,750.00 |
| 11-14-05 | SBJ | Prepare memo for motion for fees and nontaxable expenses including review and analysis of CT's memo supporting its fee motion and the previous Special Master's Report | 3.00 | 750.00 |
| 11-17-05 | SBJ | Prepare and finish Rule 60 motion | 1.50 | 375.00 |
| 11-18-05 | SBJ | Email exchange w/Richlyn and opposing counsel re fee motion and scheduling | .25 | 62.50 |
| 11-20-05 | SBJ | Prepare memorandum and declaration supporting amended motion for summary judgment; update Exhibit A | 4.75 | 1,062.50 |
| 11-22-05 | SBJ | Email exchange w/Couch re meeting and conferring on motion for fees (.25); prep bill of costs and supporting docs | | |

|  |  | (1.25) | 1.50 | 375.00 |
|---|---|---|---|---|
| 11-23-05 | SBJ | Attempt to reach Couch to meet and confer (no charge); work on cost bill (.75) | .75 | 187.50 |
| 11-25-05 | SBJ | Attempts to reach Couch to meet and confer (no charge); review and analyze oppo to fee motion (.50); research timing requirements for fee motions and supporting materials (2.25); prepare motion to strike premature opposition (6.00); letter to Couch re draft bill of costs to initiate meet and confer (.25) | 9.00 | 2,250.00 |
| 11-28-05 | SBJ | Meet and confer w/Couch re fee motion (.25); prepare Statement of Compliance (.25) | .50 | 125.00 |
| 11-29-05 | SBJ | Meet and confer w/Couch re costs (.50); prepare agreed revisions to requested cost amounts and revise draft docs in support of cost bill (2.00) | 2.50 | 625.00 |
| 11-30-05 | SBJ | Meet and confer again w/Couch re cost bill (.25); final revisions to cost bill and supporting documents (.50) | .75 | 187.50 |
| 12-01-05 | SBJ | Review Court Order of November 30 | .25 | 62.50 |
| 12-03-05 | SBJ | Prepare reply memorandum in support of motion for relief from judgment | 6.50 | 1,625.00 |
| 12-04-05 | SBJ | Prepare reply memorandum in support of motion for fees and non-taxable expenses (8.25); prepare supplement to fee motion (.50); prepare supplement to cost bill (.50) | 9.25 | 2,312.50 |
| 12-08-05 | SBJ | Second meet and confer w/opposing counsel Couch re bill of costs | .25 | 62.50 |
| 12-12-05 | SBJ | Research re 28 U.S.C. § 1920(2) and FRAP Rule 39(e)(.50) and prepare reply to opposition to bill of costs (.50) | 1.00 | 250.00 |
| 12-13-05 | SBJ | Review and analyze the Ninth Circuit's new *Living Designs* decision and prepare a letter to the Magistrate Judge re the same | 2.25 | 562.50 |
| 02-28-06 | SBJ | Letter to Magistrate Judge in light of 9th Circuit Order | 1.00 | 250.00 |
| 03-03-06 | SBJ | Review and analyze Court order granting and denying relief from judgment | 1.00 | 250.00 |

| | | | |
|---|---|---|---|
| 03-04-06 | SBJ Prepare and arrange filing and service of recon motion | 1.00 | 250.00 |
| 03-10-06 | SBJ Review and analyze Court Order | .25 | 62.50 |
| 04-04-06 | SBJ Prepare and file new motion to fix jurisdictional problems and correct errors | 1.75 | 437.50 |
| 04-14-06 | SBJ Review CT opposition and Prepare and arrange filing of reply memo | 1.50 | 375.00 |
| 05-12-06 | SBJ Review Court order of May 8 | .25 | 62.50 |
| 05-30-06 | SBJ Review and analyze order on fees and costs | .50 | 125.00 |
| 06-01-07 | SBJ Prepare and arrange filing of motion for recon | 2.50 | 625.00 |
| 06-02-06 | SBJ Advise client of status of orders | .25 | 62.50 |
| 06-09-06 | SBJ Review and analyze order partially granting and partially denying recon | .25 | 62.50 |
| 07-31-07 | SBJ Research standards and burdens for showing good faith of a settlement | 8.25 | 2,062.50 |
| 08-01-07 | SBJ Research appropriate time to raise recon questions | 6.25 | 1,562.50 |
| 08-28-07 | SBJ Prepare opening memo on remand | 5.25 | 1,312.50 |
| 08-29-07 | SBJ Prepare opening memo on remand | 4.25 | 1,062.50 |
| 08-31-07 | SBJ Prepare and arrange filing and service of opening memo on remand | 3.25 | 812.50 |
| 10-07-07 | SBJ Review and analyze CT memo and remand including cited cases and begin drafting reply | 3.25 | 812.50 |
| 10-21-07 | SBJ Prepare reply memo on remand | 6.00 | 1,500.00 |
| 10-22-07 | SBJ Prepare and arrange filing and service of reply memo | 2.50 | 625.00 |
| 11-13-07 | SBJ Review and analyze decision on remand, including review of cited cases and other, contrary cases and law on interest (3.25); calculate due dates for recon, fee, and cost requests (.25); advise client of result and discuss next steps (.25) | 3.75 | 937.50 |
| 11-22-07 | SBJ Prepare fee motion | 2.00 | 500.00 |

| Date | Init | Description | Hours | Amount |
|---|---|---|---|---|
| 11-23-07 | SBJ | Prepare and finish fee motion (.50); prepare motion to alter and amend (5.25) | 5.75 | 1,187.50 |
| 11-24-07 | SBJ | Prepare motion to alter and amend | 7.25 | 1,812.50 |
| 11-25-07 | SBJ | Further prep of motion to alter and amend | 4.00 | 1,000.00 |
| 11-26-07 | SBJ | Finish and arrange filing and service of motion to alter and amend | 3.25 | 812.50 |
| 12-18-07 | SBJ | Review and analyze opposition to motion to alter and amend including cases miscited by CT | 1.00 | 250.00 |
| 12-19-07 | SBJ | Review and analyze case law on a district court's post-appeal Rule 59 and 60 powers (1.75); draft reply memorandum supporting motion to alter and amend including related review of cited documents (3.25) | 5.00 | 1,250.00 |
| 12-20-07 | SBJ | Prepare and finish reply memorandum supporting motion to alter and amend | 4.00 | 1,000.00 |
| 01-05-08 | SBJ | Review and analyze order of January 4, 2008 (.50) and advise client of result (.25) | .75 | 187.50 |
| 01-06-08 | SBJ | Prepare updated fee motion | 3.25 | 812.50 |
| 01-18-08 | SBJ | Prepare, finish, and arrange filing and service of fee motion | 2.00 | 500.00 |
| | | | | $47,375.00 |

## I. FIRST NINTH CIRCUIT APPEAL

| Date | Init | Description of Services | Hours | Amount |
|---|---|---|---|---|
| 04-30-02 | SBJ | Research re expediting appeals; email exchange w/clients re birth dates for motion | .50 | 125.00 |
| 05-22-02 | SBJ | Review appeal requirements and draft appeal docs | 2.00 | 500.00 |
| 05-23-02 | SBJ | Finish appeal documents (notice of appeal, questions presented and docketing statement) | 5.50 | 1,375.00 |
| 06-03-02 | SBJ | Call to Hulbert re transcripts and prepare transcript request for appeal | .25 | 62.50 |

| | | | | |
|---|---|---|---|---|
| 06-04-02 | SBJ | Review docketing and other info from Ninth Circuit | .25 | 62.50 |
| 06-10-02 | SBJ | Confirming letter to Hulbert re transcripts | .25 | 62.50 |
| 06-13-02 | SBJ | Review scheduling and other info from Ninth Circuit and calendar action dates | .50 | 125.00 |
| 06-24-02 | SBJ | Review info from Ninth Circuit | .25 | 62.50 |
| 07-16-02 | SBJ | Research and draft opening brief | 3.00 | 750.00 |
| 07-17-02 | SBJ | Research and draft opening brief | 4.25 | 1,062.50 |
| 07-19-02 | SBJ | Research and draft opening brief | 7.25 | 1,812.50 |
| 07-23-02 | SBJ | Research and draft opening brief | 3.00 | 750.00 |
| 07-24-02 | SBJ | Research and draft opening brief (2.00); confirm preparation of requested transcripts (.25); draft brief covers (.25) | 2.50 | 625.00 |
| 07-25-02 | SBJ | Review FRAP and Ninth Circuit rules re brief form (.25) and research and draft opening brief (2.75) | 3.00 | 750.00 |
| 07-26-02 | SBJ | Research and draft opening brief | 4.75 | 1,187.50 |
| 07-29-02 | SBJ | Research and draft opening brief | 5.50 | 1,375.00 |
| 07-30-02 | SBJ | Research and draft opening brief | 6.25 | 1,562.50 |
| 07-31-02 | SBJ | Research and draft opening brief | 8.00 | 2,000.00 |
| 08-06-02 | SBJ | Prep for and participate in assessment conference | 1.00 | 250.00 |
| 08-20-02 | SBJ | Research and draft opening brief | 4.50 | 1,125.00 |
| 08-21-02 | SBJ | Research and draft opening brief | 1.75 | 437.50 |
| 08-22-02 | SBJ | Research and draft opening brief | 4.25 | 1,062.50 |
| 08-23-02 | SBJ | Research and draft opening brief | 3.50 | 875.00 |
| 08-29-02 | SBJ | Research and draft opening brief | 9.00 | 2,250.00 |
| 08-30-02 | SBJ | Research and draft opening brief | 2.75 | 687.50 |

| | | | | |
|---|---|---|---|---|
| 08-31-02 | SBJ | Research and draft opening brief | 3.75 | 937.50 |
| 09-05-02 | SBJ | Research and draft opening brief | 4.50 | 1,125.00 |
| 09-06-02 | SBJ | Research and draft opening brief | 5.25 | 1,312.50 |
| 09-07-02 | SBJ | Research and draft opening brief | 11.00 | 2,750.00 |
| 09-08-02 | SBJ | Research and draft opening brief | 9.75 | 2,437.50 |
| 09-09-02 | MCP | Prepare excerpts of record | 5.00 | 500.00 |
| 09-09-02 | SBJ | Finish opening brief | 6.00 | 1,500.00 |
| 09-10-02 | SBJ | Notes for reply brief | .50 | 125.00 |
| 09-18-02 | SBJ | Review Ninth Circuit note and cited rules | .25 | 62.50 |
| 09-19-02 | SBJ | Revise brief covers | .25 | 62.50 |
| 10-09-02 | SBJ | Review and analyze CT answering brief; research and draft reply brief | 8.25 | 2,062.50 |
| 10-10-02 | SBJ | Research and draft reply brief | 11.25 | 2,812.50 |
| 10-11-02 | SBJ | Research and draft reply brief | 9.25 | 2,312.50 |
| 10-13-02 | SBJ | Research and draft reply brief | 7.75 | 1,937.50 |
| 10-14-02 | SBJ | Research and draft reply brief | 12.00 | 3,000.00 |
| 10-15-02 | SBJ | Research and draft reply brief | 9.25 | 2,312.50 |
| 10-16-02 | SBJ | Research and draft reply brief | 5.75 | 1,437.50 |
| 10-17-02 | SBJ | Research and draft reply brief | 10.25 | 2,562.50 |
| 10-18-02 | SBJ | Research and draft reply brief | 7.25 | 1,812.50 |
| 10-19-02 | SBJ | Research and draft reply brief | 5.00 | 1,250.00 |
| 10-20-02 | SBJ | Research and draft reply brief | 12.00 | 3,000.00 |
| 10-21-02 | SBJ | Research and draft reply brief | 11.75 | 2,937.50 |

| | | | | |
|---|---|---|---|---|
| 10-22-02 | SBJ | Finish reply brief | 6.00 | 1,500.00 |
| 02-10-03 | SBJ | Draft motion to expedite oral argument | 2.50 | 625.00 |
| 02-11-03 | SBJ | Finish motion to expedite | 1.25 | 312.50 |
| 03-13-03 | SBJ | Review hearing notice and related materials from Ninth Circuit and complete and execute acknowledgment | .50 | 125.00 |
| 04-30-03 | SBJ | Research and analyze recent Ninth Circuit coverage cases | 3.75 | 937.50 |
| 05-01-03 | SBJ | Review briefs and extracts from record; analysis re how to approach issues on oral argument; begin prep of outline for oral argument | 7.50 | 1,875.00 |
| 05-02-03 | SBJ | Analysis re Court's likely questions during oral argument; finish outline of argument; prepare answers to likely questions | 6.75 | 1,687.50 |
| 05-04-03 | SBJ | Review and revise oral argument and answers to anticipated questions; practice argument and answers | 4.50 | 1,125.00 |
| 05-05-03 | SBJ | Final preparation; orally argue appeal | 4.25 | 1,062.50 |
| 05-23-03 | SBJ | Call from USDC Clerk re appellate decision; check 9th Circuit webpage; call to 9th Circuit Clerk's Office; e-mail clients; e-mail opposing counsel re possible stip | 1.25 | 312.50 |
| 05-27-03 | SBJ | Review and analyze Ninth Circuit decision | .75 | 187.50 |
| 05-30-03 | SBJ | Prepare appellate Bill of Costs | .75 | 187.50 |
| 06-03-03 | SBJ | Return advisory counsel call re decision | .25 | 62.50 |
| 06-05-03 | SBJ | Emails w/Ching and revise and finalize motion to defer appellate fee question to USDC | .50 | 125.00 |
| 07-01-03 | SBJ | Review order on motion deferring fee question to USDC | .25 | 62.50 |

$ 69,375.00

IN THE UNITED STATES DISTRICT COURT

FOR THE DISTRICT OF HAWAIʻI

| | |
|---|---|
| ALICE H. MORGAN, Trustees of the Morgan Family Revocable Living Trust Under Agreement Dated September 20, 1990, as Amended, <br><br> Plaintiff, <br><br> v. <br><br> CHICAGO TITLE INSURANCE COMPANY, <br><br> Defendant. | CIVIL NO. 00-00145 BMK <br><br> CERTIFICATE OF SERVICE |

## CERTIFICATE OF SERVICE

The undersigned hereby certifies that a copy of the foregoing document was served on this date by first-class United States Mail upon the following:

NEIL F. HULBERT, ESQ.
Alston Hunt Floyd & Ing
1001 Bishop Street, 18th Floor, ASB Tower
Honolulu, Hawaiʻi  96813

Attorneys for Defendant

DATED:  Honolulu, Hawaii, January 18, 2008.

STEVEN B. JACOBSON
Attorneys at Law
A Limited Liability Law Company

_____
STEVEN B. JACOBSON